**UNITED STATES of America,**

v.

**Ikim BLACKETT, Appellant.**

**No. 11–1556.**

United States Court of Appeals, Third Circuit.

Argued May 9, 2012.

Filed: May 29, 2012.

Leonard B. Francis, Jr., Esq. (Argued), 4A Dronningens, Charlotte Amalie, St. Thomas USVI, for Appellant.

Kim R. Lindquist, Esq., Nolan D. Paige, Esq. (Argued), Office of the United States Attorney, Charlotte Amalie, St. Thomas, USVI, for Appellee.

BEFORE: CHAGARES, JORDAN and COWEN, Circuit Judges.

## OPINION

COWEN, Circuit Judge.

A jury convicted appellant of bribing a juror in violation of 18 U.S.C. § 201(b)(1)(A). On appeal, appellant argues that the court abused its discretion and committed reversible error by admitting into evidence 1) the text of a text message sent from the complaining witness, Jeannette Smith, to her sister; and 2) business records from Sprint. For the following reasons, we will affirm.

■ (1) Appellant argues that the text message is hearsay and does not fall within the "recorded recollection" exception to hearsay in Fed.R.Evid. 803(5), under which it was admitted. We need not decide whether the text message was admitted in error. Even if its admission was in error, it was harmless and must be disregarded. Fed.R.Crim.P. 52(a). The text message was cumulative of other evidence that someone visited Smith and offered her a bribe. It did not identify appellant. To the extent that the text message corroborates Smith's testimony and establishes her credibility, her testimony was corroborated, and credibility established, by other evidence. In this light, it is " 'highly probable' " that the evidence " 'did not contribute to the jury's judgment of conviction.' " *United States v. Jannotti,* 729 F.2d 213, 219 (3d Cir.1984) (quoting *Government of Virgin Islands v. Toto,* 529 F.2d 278, 284 (3d Cir.1976)). As a result, the text message's admission, regardless of whether it was in error, cannot be a basis for reversal.

■ (2) Defendant argues that the Sprint records custodian who testified at trial was not competent to lay the foundation for the admission of the Sprint phone detail records. The records custodian testified to each of the requirements contained in Fed.R.Evid. 803(6) for the admission of business records based on his personal knowledge. As a result, there is no abuse of discretion in the admission of the business records through the records custodian who testified at trial.

For the foregoing reasons, we will affirm the judgment of the District Court entered on March 1, 2011.